IN THE UNITED STATE DISTRICT COURT
FOR THE DISTRICT OF MONTANA
BILLINGS DIVISION

_____

SIERRA CLUB and MONTANA
ENVIRONMENTAL INFORMATION
CENTER,                                                    CV 13-32-BLG-DLC-JCL

       Plaintiffs,

       v.

PPL MONTANA, LLC, AVISTA
CORPORATION, PUGET SOUND
ENERGY, PORTLAND GENERAL
ELECTRIC COMPANY, NORTHWESTERN
CORPORATION, PACIFICORP,

       Defendants.

_____

**DECLARATION OF DAVID BENDER IN SUPPORT OF
PLAINTIFFS' MOTION FOR ATTORNEYS' AND EXPERT WITNESSES
<u>FEES AND COSTS</u>**

I, David Bender, declare:

1. I am competent to testify to, and have personal knowledge, of the matters contained in this declaration. I was one of Plaintiffs' attorneys in this case.

2. My curriculum vitae is attached as Exhibit A. I have been an attorney for over 13 years. I graduated from University of Wisconsin Law School in 2003. I was admitted to the Wisconsin bar in 2003. I am a member of the bars of numerous United States District Courts and Courts of Appeal, including the Eastern and Western Districts of Wisconsin, the District of Colorado, the Northern and Central Districts of Illinois, the Southern District of Indiana, the Eastern and Western Districts of Michigan, the District of Columbia, and the Sixth, Seventh, Ninth, Tenth, and District of Columbia Circuit Courts of Appeal.

3.  For the past 13 years I have concentrated on bringing cases to enforce environmental laws in private practice.  I have served as lead or co-counsel for plaintiffs in approximately 10 suits brought to enforce federal environmental laws, including the Clean Air Act, Clean Water Act, and Resource Recovery and Conservation Act.  These were public interest cases brought by citizens and citizen groups under the citizen suit provisions of these laws.  I have been responsible for all aspects of these cases, including discovery, trial, appeal, and settlement.  I have also represented citizens and citizen groups in administrative proceedings involving permitting; most of which involved trials under administrative procedures.

4.      Attached as Exhibit B is a compilation of hours and tasks I performed in the case at bar.  This record was maintained contemporaneously with the work I performed.

5.      I declare this 4th day of October 2016, under the penalty of perjury that the foregoing is true and correct.


                                                    */s/ David C. Bender*
                                                    David C. Bender

# David C. Bender

3916 Nakoma Road • Madison, WI 53711 • 608.438.2560 • bender@uwalumni.com

## Legal Experience

**SHAREHOLDER | BENDER WESTERBERG LLC (FORMERLY MCGILLIVRAY WESTERBERG & BENDER LLC | APRIL 2009- PRESENT**

· Successfully litigated Clean Air Act, Clean Water Act, and Resource Conservation and Recovery Act enforcement cases on behalf of non-profit clients in federal court, including all steps from initial pleadings, written discovery, depositions, dispositive motions, trial, appeal, and negotiating settlement.

· Lead administrative hearing litigation and subsequent judicial review appeals in cases at the Wisconsin Public Service Commission, Wisconsin Division of Hearing and Appeals, United States Environmental Appeals Board, United States Environmental Protection Agency Office of the Administrator, Indiana Office of Environmental Adjudication, and Michigan Department of Environmental Quality.

· Litigated or served as consulting counsel for environmental or ratepayer organizations on every stage of regulatory advocacy in cases involving fossil fuel generation in Wisconsin, Minnesota, Illinois, Iowa, Oklahoma, Texas, Michigan, New Hampshire, Massachusetts, Virginia, Washington D.C., North Carolina, Florida, Missouri, Montana, Washington, Nevada, Arizona, Colorado, Nebraska, and Ohio.

**SHAREHOLDER | GARVEY MCNEIL & MCGILLIVRAY S.C. | JUNE 2005-APRIL 2009**

· Successfully litigated Clean Air Act and Clean Water Act citizen suit enforcement cases.

· Represented clients in Public Service Commission litigation involving Certificate of Public Convenience and Necessity for new power plant and transmission construction.

· Litigated administrative hearings involving permits for coal-fired power plants.

· Lead federal and state appellate advocacy on behalf of clients in Clean Air act litigation against the United States Environmental Protection Agency.

**SOLO PRACTICE | BENDER LAW OFFICES | JUNE 2003-JUNE 2005**

· Successfully litigated Clean Air Act and Clean Water Act citizen suit enforcement in federal district court.

· Lead litigation in administrative hearings litigation at Public Service Commission and Division of Hearings and Appeals, litigation of judicial review cases involving Department of Natural Resources actions, and litigation of consumer, tenant, and criminal law cases in trial and appellate courts.

## Education

**J.D. | 2003 | UNIVERSITY OF WISCONSIN LAW SCHOOL**

· Internships: Department of Justice Environmental Protection Unit, Consumer Litigation Clinic, Midwest Environmental Advocates

· Honors: cum laude, Abner Brodie Award (outstanding achievement in legal study and practical application of law)

**B.A. | 2000 | UNIVERSITY OF WISCONSIN STEVENS POINT**

· Major: Political Science

Ex. A

· Minor: Environmental Policy, School of Natural Resources
· Honors: Dean's Distinguished Student Award, Phi Betta Kappa, summa cum laude

## Bar Admissions

· Wisconsin, Western and Eastern District of Wisconsin, Western and Eastern Districts of Michigan, Southern District of Indiana, District of Colorado, District of Columbia District Court, Northern and Central Districts of Illinois, Sixth Circuit, Seventh Circuit, Ninth Circuit, Tenth Circuit

| Timekeeper | Time Spent ( | Price | Transaction Date | Description |
|---|---|---|---|---|
| Bender | 0.90 | | 11/16/2011 | Telephone conference with R Ukeiley re case strategy and factfinding |
| Bender | 1.10 | | 12/8/2011 | Telephone conference with Sierra Club and others re strategy and issues for litigation |
| Bender | 0.80 | | 3/19/2012 | Review email from Dan Gelpern, analysis and write-up of expert analysis neede; email to DG and Robert U re same |
| Bender | 1.00 | | 4/20/2012 | Phone call from client; call with co-counsel re claims |
| Bender | 0.70 | | 5/2/2012 | Research issues related to $70M project in response to question from B |
| Bender | 1.20 | | 5/31/2012 | Conference with client and co-counsel regarding status of investigation and litigation strategy |
| Bender | 2.30 | | 6/25/2012 | Review litigation memo and propose edits for client review |
| Bender | 1.30 | | 9/14/2012 | Conference with E Justice and G Hays re case and claims; legal research re MT SIP and permit shield |
| Bender | 0.90 | | 9/20/2012 | Review Title V issues with client |
| Bender | 1.40 | | 11/16/2012 | Telephone conference with G Hays and consultants re analysis done for projects |
| Bender | 0.90 | | 11/26/2012 | Telephone conference with G Hays re drafting complaint and supplemental notice letter; timing of both |
| Bender | 1.80 | | 11/26/2012 | Edit complaint; legal research re approved MT SIP provisions |
| Saul | 2.90 | | 11/27/2012 | Legal Research - notice requirements; draft memo to file |
| Bender | 5.20 | | 11/27/2012 | Draft complaint continued; legal research of MT SIP in support of Complaint |
| MWB | | $47.39 | 10/30/2012 | Lexis |
| Bender | 0.90 | | 12/13/2012 | Conference with client and co-counsel regarding status of research and analysis on violations |
| Bender | 1.00 | | 12/14/2012 | Telephone conference with representative of document management system for background and training on document management system for |
| Bender | 2.20 | | 12/20/2012 | Telephone conference with consultants and co-counsel; phone conference with client re case strategy and status |
| Saul | 1.70 | | 1/1/2013 | Legal Research - claim preclusion etc |
| Saul | 2.80 | | 1/2/2013 | Legal Research; issue and claim preclusion |
| Saul | 2.50 | | 1/2/2013 | Revise legal memo - claim preclusion, laches etc.; legal research on same |
| Saul | 0.00 | | 1/3/2013 | Legal Research re laches |
| Saul | 5.30 | | 1/3/2013 | Legal Research - laches, preclusion, etc.  Finalize legal memo. |
| Saul | 0.80 | | 1/4/2013 | Telephone conference with DB, GH re legal issues and strategy |

| | | | | |
|---|---|---|---|---|
| Bender | 2.10 | | 1/4/2013 | Telephone conference with co-counsel and JS re litigation strategy; phone call with clients re litigation strategy; follow up call with B Nilles re same |
| Saul | 1.10 | | 1/4/2013 | Telephone conference with client and co-counsel re legal strategy |
| Bender | 0.50 | | 1/10/2013 | Draft memo to client on litigation strategy and likely affirmative defenses |
| Bender | 0.90 | | 1/11/2013 | Telephone conference with G Hayes and clients re case strategy and claims to include in Complaint; issues related to discovery and case management. |
| Bender | 0.70 | | 1/15/2013 | Telephone conference with co-counsel, clients, and consultants re filing of complaint and strategy |
| Bender | 0.70 | | 1/22/2013 | Conference with co-counsel and experts re strategy, filing timeline, status of investigation and document management. |
| MWB | | $21.41 | 12/30/2012 | Lexis |
| Bender | 1.90 | | 2/25/2013 | Telephone conference with co-counsel and consultant re status of MT SIP and claims; discussion of revisions to Complaint |
| Bender | 4.20 | | 2/26/2013 | Edit Complaint |
| Saul | 1.20 | | 2/27/2013 | Revise complaint |
| Bender | 3.20 | | 3/2/2013 | Review and Edit Complaint; Phone call with G. Hayes re same |
| Bender | 3.70 | | 3/5/2013 | Draft revisions to complaint; review and proof complaint; prepare Ex A to complaint |
| Bender | 1.20 | | 3/14/2013 | Telephone conference with co-counsel and clients re document management and discovery |
| Bender | 0.50 | | 3/21/2013 | Telephone conference with Aubrey and G Hayes re discovery plan and 26(f) conference |
| Bender | 0.40 | | 3/27/2013 | Revise pro hac vice motion and declaration |
| Bender | 1.20 | | 4/26/2013 | Conference with opposing counsel re MTD and 26(f) conference; follow-up conference call with co-counsel |
| Bender | 1.80 | | 5/7/2013 | Review Defendants' motion to dismiss, notes to file and preparation for phone call with cocounsel |
| Bender | 1.20 | | 5/7/2013 | Telephone conference with co counsel and consultants re defendants' MTD |
| Bender | 0.60 | | 5/9/2013 | Telephone conference with cocounsel and consultants re discovery issues with defendants |
| Bender | 7.40 | | 5/15/2013 | Legal Research for and outline in preparation for response to Defendant's MTD |
| Bender | 2.00 | | 5/16/2013 | Research in support of response in opposition to Defendants' MTD |

| Name | Hours | Amount | Date | Description |
|---|---|---|---|---|
| Bender | 0.20 | | 5/16/2013 | Telephone conference with cocounsel re defendants' proposal regarding discovery |
| Bender | 1.70 | | 5/17/2013 | Draft outline for response to MTD brief |
| Bender | 1.50 | | 5/17/2013 | Telephone conference with co counsel re responding to MTD and outlines of sections of response brief |
| Bender | 0.70 | | 5/21/2013 | Draft response to Defs MTD re collateral remedies and opacity; legal research re same |
| Saul | 1.40 | | 5/21/2013 | Draft Rsp. to MTD - concurrent remedy |
| Saul | 4.60 | | 5/22/2013 | Draft Brief - concurrent remedy doctrine; legal research on same. |
| Bender | 1.40 | | 5/22/2013 | Draft sections of response to MTD |
| Saul | 0.40 | | 5/23/2013 | Review draft Rsp to MTD re concurrent remedy |
| MWB | | $41.34 | 4/29/2013 | Lexis |
| Bender | 2.40 | | 6/25/2013 | Conference with defendants (26(f)); phone call with co-counsel following call with defendants re discovery issues |
| Bender | 0.90 | | 6/27/2013 | Telephone conference with co-counsel re discovery issues |
| Bender | 2.40 | | 7/9/2013 | Legal Research re discovery disputes with defendants re 26(f) report |
| Bender | 0.60 | | 7/11/2013 | Phone call with client re preliminary motions on legal issues; phone call with GH re response to Defendants' supplemental authority and motion to define legal issues |
| Bender | 0.30 | | 7/19/2013 | Telephone conference with G Hayes re discovery and depositions of defendants' plant managers |
| MWB | | $8.16 | 6/29/2013 | Lexis |
| Bender | 0.80 | | 8/12/2013 | Telephone conference with experts re emission increase analysis and applicable tests |
| Bender | 0.30 | | 8/12/2013 | Telephone conference with G Hayes |
| Bender | 0.70 | | 8/12/2013 | Phone call from client re timing of amended pleading and experts for liability phase |
| Bender | 1.50 | | 8/14/2013 | Telephone conference with potential experts |
| Bender | 0.50 | | 8/22/2013 | Telephone conference with G Hayes re depositions of PPL witnesses and motion filing |
| MWB | | $929.10 | 8/26/2013 | Airfare to and from Billings for deposition of plant manager. |
| Bender | 0.90 | | 8/26/2013 | Draft brief in support of motion for partial SJ on emission test continued |
| Bender | 4.40 | | 8/27/2013 | Draft motion for ruling on emissions test |
| Bender | 1.10 | | 8/27/2013 | Legal Research in support of motion for partial SJ on emission test |

| | | | | |
|---|---|---|---|---|
| Bender | 3.60 | | 8/28/2013 | Draft brief in support of motion for partial SJ on emission test continued |
| Saul | 0.40 | | 8/29/2013 | Legal Research |
| Bender | 2.00 | | 8/29/2013 | Draft partial SJ brief on emission test continued |
| Bender | 2.20 | | 8/30/2013 | Review and edit draft brief in support of motion for partial SJ; phone ca |
| MWB | | $30.37 | 7/30/2013 | Lexis |
| Bender | 0.30 | | 9/3/2013 | Telephone conference with opposing counsel re conference on motion for partial SJ on emission test; email summarizing phone call to co-counsel and file. |
| Bender | 0.90 | | 9/10/2013 | Conference with co-counsel and phone call with opposing counsel re schedule for filing response to partial SJ; discovery issues discussion with cocounsel and issues for depositions of PPL employees |
| Bender | 8.00 | | 9/11/2013 | Draft revisions to motion and brief in support of motion for partial SJ to define test for emission increases and additional caselaw research in support of same; prepare exhibits for motion; prepare Table of contents/authorities; phone call with co-counsel re same |
| Pam | 1.40 | | 9/11/2013 | Edit summary judgment brief |
| Bender | 2.80 | | 9/11/2013 | Review document production from defendants; prepare for depositions |
| Bender | 0.60 | | 9/12/2013 | Finalize motion for partial SJ on emission increase test; filing |
| Bender | 1.40 | | 9/14/2013 | Review and edit draft amended complaint; email with cocounsel and consulting expert re same |
| Bender | 0.80 | | 9/15/2013 | Preparation for depositions; review documents and prepare outline of topics for discussion |
| Bender | 1.40 | | 9/16/2013 | Telephone conference with cocounsel and expert consultants |
| Bender | 10.50 | | 9/17/2013 | To Billings for depositions |
| Bender | 8.50 | | 9/20/2013 | Attend deposition of B Knutson in Billings; conference with G Hays re same |
| Bender | 8.40 | | 9/20/2013 | Deposition of Robin Shahan in Billings; conference with G Hays and G Van Gieson re same |
| Bender | 0.50 | | 9/19/2013 | Telephone conference with consultants re amending pleadings |
| Bender | 12.50 | | 9/19/2013 | Return from Billings depositions to MSN |
| Bender | 0.30 | | 9/23/2013 | Telephone conference with cocounsel re discovery issues and amended complaint |
| Bender | 0.80 | | 9/24/2013 | Review amended complaint and edit |
| Bender | 1.00 | | 9/24/2013 | Legal Research re waiver of privilege and Brattle Group analyses |
| MWB | | $6.33 | 9/24/2013 | Copying cost to WSLL |

| | | | | |
|---|---|---|---|---|
| Bender | | $560.12 | 9/17/2013 | Billings Mt for Depos |
| Bender | | $30.00 | 9/17/2013 | Parking Cost Dane County Airport for MT Depos |
| Bender | | $320.00 | 9/20/2013 | Cabfare Billings MT for Depos |
| Bender | 0.90 | | 9/25/2013 | Telephone conference with clients re discovery responses and amended pleadings |
| Bender | 0.60 | | 9/25/2013 | Legal Research re waiver of WP privilege |
| Bender | 1.40 | | 9/26/2013 | Telephone conference with consultants and co-counsel re additional topics for discovery, division of discovery tasks and scheduling issues |
| Bender | 1.10 | | 9/26/2013 | Review amended complaint draft and comments back to GH. |
| MWB | | $0.82 | 8/30/2013 | Lexis |
| Bender | 1.50 | | 10/10/2013 | Legal Research re application of WP privilege to Brattle Group documents and potential waiver issues |
| Bender | 3.70 | | 10/18/2013 | Review discovery response draft; draft memo regarding same to co-counsel; and phone call with GH re same |
| Bender | 0.70 | | 11/6/2013 | Phone call from client re depositions of MDEQ regarding interpretations of emission tests; phone call to DEQ general counsel re same |
| Bender | 0.30 | | 11/6/2013 | Draft deposition notice and subpoenas |
| Bender | 1.90 | | 11/8/2013 | Review draft response to PPL motion to dismiss and phone call with G Hays re same |
| Bender | 0.50 | | 11/11/2013 | Telephone conference with co-counsel and clients re potential amicus brief from MDEQ and position/response |
| Bender | 0.10 | | 11/12/2013 | Telephone call/message to Norm Mullin MDEQ re position on motion for amicus |
| Bender | 0.80 | | 11/12/2013 | Telephone conference with MDEQ counsel re motion to file amicus and plaintiff's position; email to co-counsel and client re same |
| Bender | 0.50 | | 11/13/2013 | Legal Research re motions for amicus filings in D MT and PACER research re procedures and timing used in other granted motions re MDEQ request to file amicus |
| Bender | 0.70 | | 11/13/2013 | Telephone conference with G Hays re amicus and depositions of MDEQ; phone call to MDEQ re motion to file and response deadline to amicus brief |
| Christa Westerbe | 1.40 | | 11/21/2013 | Review docket, SJ briefing. |
| Christa Westerbe | 1.60 | | 11/22/2013 | Draft SJ reply brief. |
| Bender | 3.40 | | 11/24/2013 | Draft reply on 1st motion for partial SJ; legal research in support of same |

| | | | | |
|---|---|---|---|---|
| Bender | 4.80 | | 11/25/2013 | Draft reply in support of 1st motion for partial SJ re emission increase test; phone call with G Hays resame |
| Christa Westerbe | 2.50 | | 11/25/2013 | Legal Research re admin law questions in 9th cir for SJ reply. |
| Bender | 2.40 | | 11/25/2013 | Draft reply brief continued; correspondence with G Hays re same |
| Bender | 3.40 | | 11/26/2013 | Draft reply brief continued and legal research in support of same |
| Bender | 2.80 | | 11/26/2013 | Draft revisions to reply brief on 1st Mot partial SJ |
| Bender | 3.30 | | 11/27/2013 | Draft revisions to reply brief cont.; legal research on statutory interpretation caselaw re same; phone call with G Hays re same |
| Bender | 2.50 | | 11/28/2013 | Draft revisions to reply brief and email same to co-counsel |
| Bender | 4.50 | | 11/29/2013 | Review G Hays revisions to reply brief; 9th Cir caselaw research and and email with co-counsel re remaining issues for drafting and finalizing reply |
| Christa Westerbe | 1.00 | | 11/29/2013 | Revise, edit reply in support of SJ. |
| Bender | 0.60 | | 12/3/2013 | Telephone conference with co-counsel, clients, and consultants re strategy |
| Bender | 0.20 | | 12/4/2013 | Phone call from opp counsel re deposition of MDEQ and late filing for DEQ brief |
| Bender | 0.30 | | 12/5/2013 | Email to opp counsel re deadlines for response to amicus; email co-counsel re same |
| Bender | 1.90 | | 12/5/2013 | Review amicus brief and co-counsel's outline of response to same; prepare for phone call with clients; phone call with clients and co-counsel re response to state amicus |
| Bender | 0.40 | | 12/19/2013 | Email to co-counsel re response to state amicus |
| Bender | 2.40 | | 12/19/2013 | Review and edit response to DEQ amicus |
| Bender | 2.80 | | 12/20/2013 | Draft revisions to the response to DEQ amicus brief |
| Bender | 2.30 | | 12/31/2013 | Review correspondence from opp counsel and SC response re discovery issues and case scheduling; legal research re same in Preparation and assembly of for call with opp counsel; phone call with G Hays re same |
| Bender | 0.80 | | 12/31/2013 | Telephone call with opposing Attorney regarding discovery requests, responses, deposition dates, |
| Bender | 1.90 | | 12/31/2013 | Review documents; analysis of projects and begin drafting RFAs on projects |
| MWB | | $3.57 | 11/29/2013 | Lexis |
| Bender | 0.40 | | 1/2/2014 | Review document production from defendants; draft litigation matrix/outline and draft RFAs |
| Bender | 1.00 | | 1/3/2014 | Phone call with consultants and co-counsel re claims |

| | | | | |
|---|---|---|---|---|
| Bender | 4.70 | | 1/8/2014 | Review document production; email with consultant re same; draft RFAs to defendant |
| Bender | 0.10 | | 1/9/2014 | Telephone conference with G Hays |
| Bender | 4.70 | | 1/9/2014 | Draft RFAs to defendants; review discovery document production; email correspondence with consultants regarding project documents and analysis |
| Bender | 1.50 | | 1/12/2014 | Review analysis by consultant of emission increases; emails re same |
| Bender | 2.30 | | 1/14/2014 | Review document production; litigation matrix; draft RFAs to Defendants |
| Bender | 4.20 | | 1/15/2014 | Review document production from defendant and continue to draft RFAs to defendants |
| Bender | 0.50 | | 1/16/2014 | Draft RFAs continued; continued review of document production records |
| Bender | 2.50 | | 1/17/2014 | Review documents produced by defendants and continue drafting RFAs |
| Bender | 0.90 | | 1/17/2014 | Telephone conference with opposing counsel re discovery and schedule; phone call with GH |
| Bender | 1.50 | | 1/17/2014 | Telephone conference with consultants and GH re discovery and projects |
| Bender | 6.20 | | 1/20/2014 | Draft discovery requests continued; review document production from defendants in preparation of discovery and depositions |
| Bender | 0.60 | | 1/21/2014 | Telephone conference with G Hays; conf call with opposing counsel re trial schedule and discovery issues |
| Bender | 4.20 | | 1/22/2014 | Draft RFAs continued; review document production by Defendants |
| Bender | 0.80 | | 1/23/2014 | Review proposed stipulation to amend schedule; discussion with co-counsel re same |
| Bender | 1.40 | | 1/24/2014 | Telephone conference with G Hays and expert consultant re issues for depositions |
| Bender | 2.20 | | 1/27/2014 | Telephone conference with G Hays and JVG in preparation for depositions of PPL employees |
| Bender | 1.80 | | 1/27/2014 | Draft RFAs continued; review PPL documents related to projects for RFAs |
| Bender | 3.30 | | 1/30/2014 | Draft discovery continued; review document production from defendants and litigation memo continued |
| MWB | | $5.10 | 1/31/2014 | Lexis |
| Bender | 1.20 | | 2/4/2014 | Draft FOIA request to MDEQ for documents related to PSD applicability determinations |
| Bender | 0.80 | | 2/5/2014 | Telephone conference with consultants re projects and litigation strategy |
| Bender | 0.70 | | 2/6/2014 | Email to G Hays and consultants re deposition analysis and emission increase calculations; review analysis by G Hays and consultants |

| | | | | |
|---|---|---|---|---|
| Bender | 1.80 | | 2/7/2014 | Telephone conference with G Hays and consultants regarding projects, discovery, emissions increases and RMRR issues |
| Bender | 2.60 | | 2/13/2014 | Draft 2nd SJ on significant increase for PM2.5 |
| Bender | 2.60 | | 2/14/2014 | Telephone conference with experts re discovery needs; review Washington UTC filings |
| Bender | 2.60 | | 2/17/2014 | Draft revised RFAs; review projects list and Defendants' documents |
| Bender | 4.70 | | 2/17/2014 | Draft 2nd motion for partial SJ on PM2.5; legal research in support of same |
| Bender | 1.50 | | 2/17/2014 | Telephone conference with opposing counsel; conference call with co-counsel and consultant re discovery issues |
| Bender | 6.50 | | 2/18/2014 | Draft 2nd motion for partial SJ |
| Bender | 0.80 | | 2/18/2014 | Telephone conference with co-counsel re discovery issues |
| Bender | 3.90 | | 2/19/2014 | Draft SJ motion continued; legal research in support of same continued |
| Bender | 0.90 | | 2/20/2014 | Telephone conference with co-counsel re discovery issues |
| Bender | 4.20 | | 2/20/2014 | Legal Research re PM2.5 SIP in support of motion for partial SJ continued; review Federal Register notices on MT SIP and SIP revisions; draft brief continued |
| Bender | 0.40 | | 2/20/2014 | Telephone call with opposing Attorney re discovery issues |
| Bender | 0.80 | | 2/23/2014 | Draft partial SJ on PM2.5 continued |
| Bender | 1.60 | | 2/24/2014 | Draft SJ on PM2.5 emission increase |
| Bender | 0.70 | | 2/25/2014 | Telephone conference with G Hays re RFAs and discovery re capital authorizations |
| Bender | 0.40 | | 2/25/2014 | Review G Hays revisions to RFAs |
| MWB | | $36.73 | 2/28/2014 | Lexis |
| Bender | 3.40 | | 3/2/2014 | Draft revisions to 2nd motion for SJ; review and edit same |
| Bender | 1.10 | | 3/4/2014 | Telephone conference with opposing counsel; phone call with co-counsel |
| Bender | 0.50 | | 3/17/2014 | Telephone conference with G Hays re discovery; schedule and SJ filings and hearing date |
| Bender | 1.10 | | 3/17/2014 | Telephone conference with opposing counsel re discovery; conference with G Hays re same |
| Bender | 0.80 | | 3/19/2014 | Draft partial SJ motion regarding baseline period |
| Bender | 1.10 | | 3/20/2014 | Draft motion regarding baseline period; legal research in support of same |
| Bender | 0.50 | | 3/20/2014 | Telephone conference with G Hays and V Stamper re scheduling and discovery issues |

| | | | | |
|---|---|---|---|---|
| Bender | 0.50 | | 3/21/2014 | Telephone conference with G Hays and review of draft correspondence to opposing counsel and confidentiality agreement with EPA |
| Bender | 0.50 | | 3/21/2014 | Draft motion for partial SJ on PM2.5 and baseline issues continued; legal research in support of same continued |
| Bender | 0.40 | | 3/28/2014 | Letter/email to co-counsel re schedule and issues with defendants |
| Bender | 0.00 | | 3/30/2014 | Review and edit notice to court of claims and joint motion for extension; email correspondence with GH re same |
| MWB | | $319.00 | 4/4/2014 | Airfare to Missoula; includes change ticket fee resulting from change in dates by Court |
| Bender | 1.70 | | 4/6/2014 | Review analysis and correspondence to/from cocounsel and consultants |
| Bender | 2.80 | | 4/8/2014 | Draft partial SJ on additional issues continued; legal research in support of same |
| Bender | 0.80 | | 4/9/2014 | Review correspondence from GH re stipulation/notice and from consultant re Unit 3 SH/RH and pressure analysis |
| Bender | 1.00 | | 4/9/2014 | Telephone conference with GH and consultant re consultant analysis on Unit 3 and 4 turbine projects |
| Bender | 1.30 | | 4/9/2014 | Draft partial SJ on PM2.5 and baseline continued; legal research re same continued |
| Bender | 0.50 | | 4/10/2014 | Draft revisions to notice to Court re claims to trial |
| Bender | 4.90 | | 4/10/2014 | Legal Research in support of motion for partial SJ continued; revisions to draft SJ brief based on research |
| Bender | 1.20 | | 4/11/2014 | Review analysis by and email correspondence to litigation consultant re Unit 3 turbine projects |
| Pam | 2.80 | | 4/10/2014 | Research related to Chevron/Auer for MSJ |
| Bender | 0.20 | | 4/15/2014 | Telephone call with opposing Attorney |
| Bender | 1.40 | | 4/16/2014 | Draft 2nd SJ brief continued |
| Bender | 0.20 | | 4/17/2014 | Telephone call with opposing Attorney re scheduling oral arguments on MTD and SJ motions |
| Bender | 1.20 | | 4/18/2014 | Review discovery responses; prepare 2nd motion partial SJ |
| Bender | 0.70 | | 4/18/2014 | Draft revisions to 2nd motion for partial SJ on legal standards |
| Bender | 1.20 | | 4/20/2014 | Draft revisions to 2nd motion for partial SJ continued |
| Pam | 1.30 | | 4/18/2014 | Review and edit MSJ re baseline test |
| Bender | 3.40 | | 4/21/2014 | Draft edits to 2nd SJ brief and email correspondence with GH and AB re |
| Bender | 0.40 | | 4/23/2014 | Review memo on C3 &C4 units for Pacificorp meeting |

| | | | | |
|---|---|---|---|---|
| MWB | | $94.86 | 4/29/2014 | Lexis |
| Bender | 1.40 | | 4/29/2014 | Preparation for oral argument |
| Bender | 5.30 | | 5/1/2014 | Preparation for oral arguments |
| Bender | 6.50 | | 5/2/2014 | Preparation for arguments |
| Bender | 7.90 | | 5/4/2014 | Preparation for oral arguments on Motions |
| Bender | 6.00 | | 5/5/2014 | To Missoula for hearing |
| Bender | 8.70 | | 5/5/2014 | Preparation for hearing |
| Bender | 3.00 | | 5/6/2014 | Attend hearing on motions in Missoula |
| Bender | 2.00 | | 5/6/2014 | From Missoula after hearing |
| Bender | 1.00 | | 5/16/2014 | Telephone conference with co-counsel and consultant |
| Bender | 1.60 | | 5/22/2014 | Review MTD and SJ decision and email analysis to clients |
| Bender | 1.70 | | 5/23/2014 | Telephone conference with co-counsel and consultants re prioritizing claims, discovery progress, emissions increase and strategy |
| Bender | 1.30 | | 5/27/2014 | Telephone conference with G Hays and consultants re emission increase analysis and litigation prep |
| Bender | 0.80 | | 5/28/2014 | Telephone conference with USDOJ re joint prosecution agreements; review protective order re confidentiality designations and procedures; call with G Hays |
| Bender | 1.60 | | 5/28/2014 | Telephone conference with G Hays and consultants re analysis of projected actual emissions for projects, analysis of Brattle Group memos, and heat rate changes and heat balance calculations for turbine projects |
| MWB | | $3.43 | 5/30/2014 | Lexis |
| Bender | 2.30 | | 6/1/2014 | Legal Research for objection to Magistrate Judge report and recommendations |
| Bender | 6.20 | | 6/3/2014 | Legal Research for objection to Magistrate's report and recommendations |
| Bender | 1.10 | | 6/3/2014 | Telephone conference with expert re analysis of projects |
| Bender | 6.00 | | 6/4/2014 | Draft objection to Mot SJ decision |
| Saul | 1.40 | | 6/4/2014 | Review Magistrate's Recommendation; legal research for objections |
| Bender | 2.70 | | 6/5/2014 | Draft objections to recommendations on Mot SJ; review and edit objections sections from GHays |
| Bender | 1.20 | | 6/6/2014 | Telephone conference with consultants re visibility impacts analysis scope |
| Bender | 0.40 | | 6/12/2014 | Preparation of JDA for USDOJ and EPA |
| Bender | 1.30 | | 6/13/2014 | Telephone conference with G Hays and consultant re claims, discovery responses, 30(b)(6) depositions and site visit |

| Bender | 2.80 | | 6/13/2014 | Draft 30(b)(6) list of topics for Brattle Group; review Brattle Group |
|---|---|---|---|---|
| Bender | 2.00 | | 6/17/2014 | Telephone conference with G Hays and consultants re claims, discovery issues, and review of emission increase analysis |
| Bender | 0.70 | | 6/17/2014 | Review protective order and procedures; correspondence to opposing counsel regarding confidentiality claims and exhibits to subpoenas for |
| Bender | 2.90 | | 6/20/2014 | Telephone conference with MDEQ and preparation of outline for same; phone call with G Hays and B Nilles |
| Bender | 1.20 | | 6/26/2014 | Research prior DEQ PSD decisions |
| Bender | 1.20 | | 7/3/2014 | Letter/email to opp counsel re deposition dates; review correspondence from consultant re deposition material and revise exhibit to subpoenas. |
| Bender | 0.30 | | 7/3/2014 | Telephone conference with G Hays re status of depositions and supplemental authority |
| Bender | 1.40 | | 7/7/2014 | Review and revise 30(b)(6) notice for Brattle Group |
| Bender | 0.60 | | 7/7/2014 | Review and edit supplemental authority notice |
| Bender | 0.80 | | 7/8/2014 | Review and revise notice of supplemental authority |
| Bender | 1.20 | | 7/8/2014 | Telephone conference with consultants and client re claim prioritization and litigation strategy |
| Bender | 2.40 | | 7/23/2014 | Legal Research re emissions test and memo to co-counsel and consultants re same |
| MWB | | $936.20 | 7/23/2014 | United Airlines flight |
| Bender | 2.40 | | 7/23/2014 | Preparation of 30(b)(6) subpoena and attachments for Brattle Group |
| MWB | | $40.00 | 7/23/2014 | Witness fee for deposition |
| Bender | 1.30 | | 7/25/2014 | Telephone conference with Synapse and JVG re emission increase analysis and discovery |
| Bender | 0.30 | | 7/28/2014 | Telephone conference with G Hays re subpoena to Alstom and revised subpoena to Brattle |
| Bender | 1.10 | | 7/28/2014 | Review RFA responses and incorporate into case litigation outline and |
| MWB | | $72.06 | 7/23/2014 | FedEx - Subpoena |
| Bender | 0.30 | | 7/29/2014 | Revise Brattle Subpoena |
| MWB | | $28.24 | 7/29/2014 | FedEx |
| Bender | 2.60 | | 7/29/2014 | Review RFA responses, incorporate into litigation matrix, outline additional discovery needs |
| Bender | 1.90 | | 7/29/2014 | Draft letter to opposing counsel re clarification of RFA responses and confidential status of documents |

| | | | | |
|---|---|---|---|---|
| MWB | | $1,512.42 | 9/1/2014 | Printing Costs to Alpha Graphics for 7/23 Subpoena |
| Bender | 4.70 | | 8/11/2014 | Preparation for Brattle deposition |
| Bender | 6.00 | | 8/12/2014 | Travel to Boston for deposition of Brattle Group and depo prep |
| Bender | 5.40 | | 8/12/2014 | Preparation for deposition of Brattle Group |
| Bender | 4.50 | | 8/13/2014 | Deposition of Brattle Group |
| Bender | 5.20 | | 8/13/2014 | Return from Brattle Group deposition |
| Bender | 1.20 | | 8/15/2014 | Telephone conference with expert and consultants |
| Bender | 0.70 | | 8/15/2014 | Telephone conference with G Hays and consultant |
| Bender | 3.80 | | 8/17/2014 | Legal Research re emission baseline regulations and guidance |
| Bender | 2.00 | | 8/18/2014 | Review draft 2nd amended complaint email with co-counsel; review revisions to letter to opposing counsel re discovery issues |
| Bender | 0.70 | | 8/18/2014 | Review discovery production |
| Bender | 2.90 | | 8/18/2014 | Legal Research memo on basline period and test for "begun normal operations" |
| Bender | 0.60 | | 8/18/2014 | Phone call with G Hays and consultants re amended complaint and |
| Bender | 7.20 | | 8/19/2014 | Legal Research re baseline and projected actual guidance and caselaw; draft memo to file re same |
| Bender | 1.40 | | 8/19/2014 | Draft Plaintiffs 6th RFPs to defendants and serve |
| Bender | 0.40 | | 8/20/2014 | Telephone conference with G Hays |
| Bender | 0.70 | | 8/21/2014 | Finalize letter to opposing counsel re discovery issues |
| Bender | 1.80 | | 8/22/2014 | Legal Research re emission increase test, baseline emissions, begun normal operation and EPA guidance re same; memo to file re same |
| Bender | 8.60 | | 8/25/2014 | Legal Research and draft litigation memos on emission increase issues and prior and pending litigation in other districts; review testimony by witnesses in other NSR litigation |
| Bender | 0.40 | | 8/25/2014 | Telephone conference with G Hays |
| Bender | 1.20 | | 8/27/2014 | Telephone conference with experts and G Hays |
| Bender | 0.70 | | 8/28/2014 | Telephone conference with opposing counsel re discovery issues |
| Bender | 0.90 | | 8/28/2014 | Legal Research re baseline periods and MDEQ guidance; phone call with V Stamper |
| Bender | 2.10 | | 8/28/2014 | Telephone conference with G Hays; phone call with co-counsel and experts |
| Bender | 0.20 | | 8/28/2014 | Telephone conference with G Hays |
| Bender | 2.90 | | 8/29/2014 | Preparation for calls; call with consultants re emission increases; phone call with experts re status of reports |

| | | | | |
|---|---|---|---|---|
| MWB | | $11.12 | 8/29/2014 | Lexis |
| Bender | 3.90 | | 8/30/2014 | Review and consult with experts re draft reports |
| Bender | 1.70 | | 9/1/2014 | Conference with consultants and email re draft expert reports |
| Bender | 0.40 | | 9/2/2014 | Telephone conference with expert re status of draft expert report |
| Bender | 2.10 | | 9/2/2014 | Legal Research and update litigation memo regarding emission increase and baseline emission rates |
| Bender | 1.40 | | 9/2/2014 | Telephone conference with expert; phone call to G Hays and consultants |
| Bender | 0.60 | | 9/2/2014 | Draft notice of deposition and transmit to defendants; make travel arrangements for same |
| MWB | | $286.70 | 9/2/2014 | Airfare for deposition. |
| MWB | | $193.53 | 9/2/2014 | Lodging for deposition. |
| Bender | 1.80 | | 9/3/2014 | Review sections of draft expert report related to like-kind and begun normal operation for Unit 1 Economizer; email with G Hays re same |
| Bender | 2.60 | | 9/4/2014 | Review draft expert report; discussion and email with consultants and GH re same |
| MWB | | $516.05 | 9/4/2014 | Deposition of Philip Hanser conducted on 8/13. |
| Bender | 0.40 | | 9/4/2014 | Telephone conference with experts re heat input number conclusions to use in calculating emissions |
| Bender | 0.40 | | 9/5/2014 | Telephone conference with expert re status of calculations for report |
| Bender | 0.30 | | 9/5/2014 | Telephone conference with consultant re emission calculations |
| Bender | 0.60 | | 9/5/2014 | Review expert report draft from R Koppe |
| Bender | 4.50 | | 9/6/2014 | Review expert report drafts; phone call with G Hays and consultants re same; phone call to expert Sahu |
| Bender | 1.80 | | 9/7/2014 | Review Sahu draft expert report; discussion and emails with G Hays and consultants re same |
| Bender | 1.10 | | 9/8/2014 | Telephone conference with G Hays and expert Koppe re status of review of tube leak spreadsheets and report |
| Bender | 2.40 | | 9/8/2014 | Review revised expert report of Sahu and consult with litigation consultant re content; review revised report of Koppe |
| Bender | 5.30 | | 9/9/2014 | Finalize expert reports with experts, including calls with experts, review of final drafts, and phone conference with GH and litigation consultants |
| Bender | 6.50 | | 9/17/2014 | Preparation for Parker deposition |
| Bender | 5.60 | | 9/18/2014 | To Billings for deposition |
| Bender | 2.40 | | 9/18/2014 | Preparation for deposition of Parker |

| | | | | |
|---|---|---|---|---|
| Bender | 5.40 | | 9/19/2014 | Deposition of Parker in Billings |
| Bender | 8.20 | | 9/19/2014 | Travel fom Billings (Parker deposition) |
| MWB | | $1.56 | 9/30/2014 | Lexis |
| Bender | 2.40 | | 9/30/2014 | Telephone conference with G Hays and consultants re status of expert reports, discovery, and 30(b)(6) topics |
| Bender | 0.80 | | 10/1/2014 | Phone call from client |
| MWB | | $2.75 | 10/2/2014 | Postage (FedEx) billed to credit card on 09/18. |
| MWB | | $23.00 | 10/2/2014 | Badger Cab expense, billed to credit card on 09/20. |
| Bender | 0.90 | | 10/7/2014 | Telephone conference with G Hays and consultants re deposition issues, discovery, and rebuttal reports |
| MWB | | $857.30 | 10/9/2014 | Deposition of James Parker |
| Bender | 0.50 | | 10/13/2014 | Telephone conference with J Frank re schedule |
| Bender | 0.40 | | 10/13/2014 | Telephone conference with G Hays re depos, proposed schedule revision from defendants, |
| Bender | 1.40 | | 10/17/2014 | Review discovery and outline evidence; trial outline |
| Bender | 1.00 | | 10/17/2014 | Telephone conference with G Hays and consultants re deposition and additional discovery requests |
| Bender | 1.60 | | 10/20/2014 | Review discovery requests and Draft outline of facts/litigation matrix |
| Bender | 1.80 | | 10/21/2014 | Draft litigation matrix and outline; review discovery responses and outline additional discovery needs |
| Bender | 1.40 | | 10/23/2014 | Review heat balance calculations from consultants from recently disclosed documents from defendants.  Email correspondence re same |
| Bender | 5.60 | | 10/23/2014 | Review document production and RFA responses; update litigation matrix and proof chart; draft additional discovery requests |
| Bender | 2.20 | | 10/24/2014 | Review deposition transcripts and update litigation outline and trial matrix; draft additional discovery |
| Bender | 1.30 | | 10/27/2014 | Legal Research re defendants' affirmative defenses and motion to strike standard |
| Bender | 0.50 | | 10/27/2014 | Telephone conference with G Hays and N Melver re motion to strike and conference with defendants re affirmative defenses |
| Bender | 0.60 | | 10/27/2014 | Telephone call with opposing Attorney re affirmative defenses |
| Bender | 4.10 | | 10/27/2014 | Review document production from NAES, review deposition transcripts, update litigation matrix and trial outline, draft additional discovery |

| | | | | |
|---|---|---|---|---|
| Bender | 2.80 | | 10/28/2014 | Review discovery responses and deposition transcripts; draft additional discovery requests; update trial outline and litigation matrix |
| Bender | 1.40 | | 10/28/2014 | Conference with G Hays, consultants re status of discovery issues and amended answer |
| Bender | 3.10 | | 10/29/2014 | Review discovery responses and deposition transcripts; draft additional discovery requests; update trial outline and litigation matrix |
| Bender | 0.60 | | 10/30/2014 | Telephone conference with consultant re questions about RH project |
| Bender | 0.10 | | 10/30/2014 | Review deposition transcripts and revisions to litigation matrix continued |
| Bender | 6.80 | | 11/5/2014 | Draft litigation matrix continued; review discovery materials and deposition transcripts and outline additional fact needs continued |
| Bender | 6.20 | | 11/6/2014 | Review expert reports of Defendants experts and review draft of rebuttal report of Larkin |
| Bender | 1.50 | | 11/6/2014 | Telephone conference with G Hays and consultants |
| Bender | 1.70 | | 11/7/2014 | Review and provide comments on draft report of Larkin |
| Bender | 4.10 | | 11/7/2014 | Review deposition transcripts and document production |
| Bender | 0.90 | | 11/7/2014 | Telephone conference with R Koppe re rebuttal report |
| Bender | 0.50 | | 11/9/2014 | Telephone conference with G Hays and consultant |
| Bender | 3.90 | | 11/10/2014 | Review |
| Bender | 1.20 | | 11/10/2014 | Review portions of expert report on RMRR and suggest additional information to be covered and clarification of statements |
| Bender | 2.10 | | 11/10/2014 | Review and suggest edits to expert RMRR report on additional project |
| Bender | 1.70 | | 11/11/2014 | Telephone conference with consultants re turbine projects |
| Bender | 5.40 | | 11/11/2014 | Review draft report sections on RMRR and suggestions to expert for clarifications and additional discussion |
| Bender | 2.20 | | 11/11/2014 | Legal Research re RMRR |
| Bender | 4.20 | | 11/12/2014 | Review drafts of sections of expert reports and provide comments to co-counsel and consultants |
| Bender | 1.20 | | 11/14/2014 | Telephone conference with G Hays and consultants re finalizing response expert reports |
| Bender | 5.40 | | 11/14/2014 | Review, proof, and assist experts with edits and finalizing response expert reports |
| Bender | 1.50 | | 11/12/2014 | Telephone conference with consultants and accounting expert |
| Bender | 9.40 | | 11/13/2014 | Telephone conference with G Hays re experts; phone call with consultants re same; review drafts of expert reports and feedback re same |

| | | | | |
|---|---|---|---|---|
| Bender | 1.50 | | 11/17/2014 | Review defendants' response reports; prepare outline of litigation position and experts of each side |
| Bender | 1.50 | | 11/19/2014 | Telephone conference with experts re reply reports |
| Bender | 0.90 | | 11/21/2014 | Telephone conference with G Hays and experts re topics for reply reports |
| Bender | 0.70 | | 11/25/2014 | Telephone conference with G Hays and consultant |
| MWB | | $19.60 | 11/29/2014 | Lexis |
| Bender | 0.61 | | 12/2/2014 | Phone call from G Hays re scheduling depositions |
| Bender | 0.53 | | 12/3/2014 | Telephone conference with defendants re scheduling depositions; phone conference with G Hays re schedules |
| Bender | 0.48 | | 12/3/2014 | Review discovery materials and deposition transcripts |
| Bender | 1.50 | | 12/6/2014 | Telephone conference with G Hays and J VG re reply reports |
| Bender | 2.62 | | 12/7/2014 | Review responsive reports by defendants |
| Bender | 1.31 | | 12/8/2014 | Review and prepare responsive discovery to Defendants' 2nd request |
| Bender | 1.01 | | 12/8/2014 | Telephone conference with experts and co-counsel |
| Bender | 3.47 | | 12/8/2014 | Review expert reports and draft outline of case issues, proof, evidence and additional needs for expert testimony and discovery |
| Bender | 5.27 | | 12/9/2014 | Review expert reports and draft outline of case issues, proof, evidence and additional needs for expert testimony and discovery; draft additional RFAs |
| Bender | 1.60 | | 12/10/2014 | Continue Review expert reports and draft outline of case issues, proof, evidence and additional needs for expert testimony and discovery; draft additional RFAs |
| Bender | 0.57 | | 12/10/2014 | Phone call from client re Eric Markell; call to USDOJ |
| Bender | 3.21 | | 12/11/2014 | Telephone conference with experts; review expert reports from defendants and continue to draft master litigation outline for case/issues |
| Bender | 1.38 | | 12/11/2014 | Telephone conference with B Koppe re 3rd round of reports; phone conference with G Hays and JVG re additional analysis and discovery needs |
| Bender | 4.32 | | 12/11/2014 | Draft additional discovery requests, review expert reports/document production and update litigation outline; correspondence with consultant |
| Bender | 1.89 | | 12/12/2014 | Draft additional RFAs continued |
| Bender | 1.06 | | 12/12/2014 | Telephone conference with expert and consultant |
| Bender | 3.17 | | 12/14/2014 | Legal Research re evidentiary foundation RFAs for 3rd set to Defendants |
| Bender | 2.75 | | 12/15/2014 | Draft 3rd RFAs and prepare for service |
| Bender | 2.29 | | 12/15/2014 | Telephone conference with G Hays re schedule and discovery |
| Bender | 1.02 | | 12/16/2014 | Edit 3rd RFAs, prepare for service |

| Bender | 0.81 | | 12/16/2014 | Telephone conference with G Hays |
|--------|------|---|-----------|----------------------------------|
| Bender | 2.71 | | 12/16/2014 | Review draft rebuttal expert report of RHK |
| Bender | 1.61 | | 12/16/2014 | Telephone conference with RHK; phone call with GH and JVG |
| Bender | 2.87 | | 12/16/2014 | Review and propose edits to scope of expert reports and discovery; phone call with G Hays re same |
| Bender | 0.83 | | 12/17/2014 | Telephone conference with G Hays, JVG and call to H Larkin |
| Bender | 0.66 | | 12/17/2014 | Telephone conference with client re 30(b)(6) request from defendants and Unit 2 claims |
| Bender | 0.49 | | 12/17/2014 | Telephone conference with R Sahu re status of report |
| Bender | 1.82 | | 12/17/2014 | Telephone conference with G Hays re deposition schedules; review draft 10th RFP; review RHK revised report |
| Bender | 1.48 | | 12/18/2014 | Draft additional discovery RFAs and review FRE |
| Bender | 0.11 | | 12/18/2014 | Telephone conference with G Hays re scheduling |
| Bender | 0.35 | | 12/18/2014 | Review Koppe reply report section and comments to RHK |
| Bender | 1.53 | | 12/19/2014 | Telephone conference with G Hays and consultants; phone call with R |
| Bender | 2.68 | | 12/19/2014 | Review expert report drafts and suggestions/feedback on additional topics to experts |
| Bender | 0.83 | | 12/20/2014 | Review expert report drafts and email with G Hays and consultants |
| Bender | 4.17 | | 12/21/2014 | Review and edit draft expert reports; email to G Hays and consultants re |
| Bender | 1.57 | | 12/21/2014 | Telephone conference with RKoppe; phone conference with consultant; phone call with G Hays and consultants |
| Bender | 10.17 | | 12/22/2014 | Review draft revised expert reports |
| Bender | 0.73 | | 12/22/2014 | Telephone conference with MT DEQ |
| Bender | 0.55 | | 12/23/2014 | Email to G Hays re response to defendants' email correspondence |
| Bender | 6.50 | | 12/26/2014 | Draft 4th RFAs for authentication, identification and hearsay issues on likely trial documents |
| Bender | 3.41 | | 12/27/2014 | Preparation of 4th RFA documents for appendix, finalize and serve RFAs |
| Bender | 1.22 | | 12/29/2014 | Review discovery requests from defendants; phone call with G Hays and consultants |
| Bender | 0.38 | | 12/29/2014 | Finalize travel for depositions |
| Bender | 0.02 | | 12/29/2014 | Telephone conference with R Koppe |
| Bender | 0.40 | | 12/30/2014 | Review draft 30(b)(6) response letter to defendants |
| Bender | 1.17 | | 12/30/2014 | Telephone conference with G Hays N Melver and consultants re deposition schedules and additional research needs |

| | | | | |
|---|---|---|---|---|
| Bender | 1.23 | | 1/2/2015 | Telephone conference with G Hays in preparation for conference with defendants; phone conference with defendants re discovery issues |
| MWB | | $613.19 | 12/29/2014 | Dupont Circle Hotel, Lodging for attorneys and experts during depositions. |
| MWB | | $3.29 | 12/31/2014 | Lexis |
| Bender | 0.78 | | 1/2/2015 | Telephone conference with G Hays and N Melver re discovery issues |
| Bender | 0.22 | | 1/2/2015 | Telephone conference with R Sahu re deposition |
| Pam | 0.41 | | 1/2/2015 | Research re Rule 24 intervention in US v. Louisiana Generating |
| Bender | 1.05 | | 1/5/2015 | Telephone conference with Sierra Club re 30(b)(6) notice |
| Pam | 4.06 | | 1/5/2015 | Research re Rule 24 intervention in US v. Louisiana Generating; draft motion re same |
| Bender | 1.10 | | 1/5/2015 | Phone call from client re discovery, timelines, and motions on discovery; phone call with N Melver re preparation of exhibits for depositions |
| Bender | 0.37 | | 1/5/2015 | Email to opposing counsel re Larkin deposition notice |
| Bender | 0.22 | | 1/6/2015 | Telephone conference with G Hays and N Melver re scheduling depos and schedule change |
| Bender | 0.20 | | 1/6/2015 | Telephone conference with H Larkin re deposition documents |
| Bender | 0.35 | | 1/6/2015 | Telephone conference with G Hays and N Melver re numbering exhibits |
| Bender | 7.65 | | 1/6/2015 | Review expert reports in preparation for Caudill deposition; outline topics |
| Bender | 0.22 | | 1/6/2015 | Email to Larkin re defendants' request to reschedule |
| Bender | 0.91 | | 1/6/2015 | Preparation of Larkin documents for disclosure |
| Bender | 0.67 | | 1/7/2015 | Telephone conference with G Hays and R Koppe re errata to report and supplemental calculation from recently disclosed document |
| Bender | 0.94 | | 1/7/2015 | Preparation of documents from Larkin to produce to defendants |
| Bender | 0.79 | | 1/7/2015 | Conference with co-counsel re discovery schedule, depositions, expert report errata and supplements, and strategy |
| Pam | 1.01 | | 1/7/2015 | Draft motion to intervene and pleadings in US v. Louisiana Generating |
| Bender | 1.69 | | 1/7/2015 | Telephone conference with opposing counsel; follow up call with G Hays and N Melver |
| Bender | 1.17 | | 1/8/2015 | Review expert reports and prepare deposition outlines |
| Bender | 0.42 | | 1/8/2015 | Review correspondence from expert and prepare disclosure to defendants |
| Bender | 0.19 | | 1/8/2015 | Telephone conference with G Hays and JVG re Caudill reports |
| Bender | 0.37 | | 1/9/2015 | Telephone conference with G Hays re scheduling depositions |
| Bender | 2.00 | | 1/9/2015 | Review expert reports, email with consultants, draft deposition outline continued |

| | | | | |
|---|---|---|---|---|
| Pam | 0.50 | | 1/8/2015 | Draft motion to intervene |
| Bender | 2.35 | | 1/9/2015 | Legal Research re emission calculation inputs |
| Bender | 0.46 | | 1/9/2015 | Telephone conference with defendants re schedule; call with G Hays and N Melver |
| Pam | 4.34 | | 1/9/2015 | Draft motion to intervene |
| Bender | 0.38 | | 1/12/2015 | Edit travel arrangments for depositions |
| Pam | 0.97 | | 1/12/2015 | Draft motion to intervene |
| Bender | 4.72 | | 1/10/2015 | Review expert reports, update litigation outline and memo for clients, prepare outlines for depositions of defendants experts |
| Bender | 5.17 | | 1/11/2015 | Draft memo for clients continued; continue to review and outline issues in expert reports and prepare outlines for expert depositions |
| Bender | 0.79 | | 1/12/2015 | Telephone conference with expert and G Hays re report |
| Bender | 0.56 | | 1/13/2015 | Telephone conference with client re case status and staffing |
| Pam | 2.22 | | 1/14/2015 | Draft motion to intervene |
| Bender | 7.37 | | 1/15/2015 | Review expert reports; outline expert depositions; continue case litigation outline |
| Bender | 0.54 | | 1/15/2015 | Telephone conference with G Hays |
| Bender | 1.47 | | 1/15/2015 | Draft memo to G Hays re state RMRR determinations for Golden deposition |
| Bender | 1.55 | | 1/15/2015 | Telephone conference with JVG to prepare deposition of Caudill |
| Bender | 4.21 | | 1/16/2015 | Preparation for expert depositions; review expert reports and outline depositions; update litigation outline |
| Bender | 0.78 | | 1/16/2015 | Telephone conference with G Hays and consultants |
| MWB | | $866.57 | 1/16/2015 | Hotel for deposition - multiple rooms; for Van Giesen, Bender, Hays and Trantham. |
| Bender | 4.17 | | 1/17/2015 | Review expert reports; emails to consultants with questions on reports; prepare for Caudill deposition |
| Bender | 6.89 | | 1/19/2015 | Preparation for Hanser deposition |
| Bender | 6.42 | | 1/20/2015 | Travel MSN to DCA and preparation for Hanser deposition |
| Bender | 3.50 | | 1/21/2015 | Deposition of Philip Hanser |
| Bender | 4.17 | | 1/21/2015 | Preparation with G Hays for Golden deposition |
| Bender | 9.50 | | 1/25/2015 | Deposition of Jerry Golden |
| Bender | 3.33 | | 1/22/2015 | Preparation with G Hays for Golden deposition 2nd day |
| Bender | 8.17 | | 1/23/2015 | Deposition of Jerry Golden day 2 |
| Bender | 4.67 | | 1/23/2015 | Return from DCA to MSN, preparation for Ringlestetter-Ennis deposition |

| | | | | |
|---|---|---|---|---|
| Bender | 3.67 | | 1/24/2015 | Preparation for Ringlestetter-Ennis deposition |
| Bender | 8.57 | | 1/25/2015 | Preparation for Ringlestetter-Ennis deposition; phone call with R Sahu; phone call with G HAys |
| Bender | 6.53 | | 1/26/2015 | Preparation for Ringlestetter Deposition |
| Bender | 1.80 | | 1/26/2015 | Telephone conference with G Hays and R Sahu; phone call with G Hays |
| MWB | | $625.36 | 1/26/2015 | Washington Hilton Hotel for deposition - multiple rooms; for Van Giesen, Bender, Hays and Trantham. |
| Bender | 5.42 | | 1/26/2015 | Preparation for Caudill deposition |
| MWB | | $0.20 | 1/26/2015 | Copying cost for deposition exhibits, 2400 pages total. |
| Bender | 4.50 | | 1/27/2015 | Travel to DC for depositions/preparation for Ringlestetter deposition |
| Bender | 4.70 | | 1/27/2015 | Preparation for Ringlestetter deposition; meeting with JVG re deposition materials; phone call to R Koppe re Ringlestetter deposition |
| Pam | 5.05 | | 1/30/2015 | Draft motion to unseal SJ decision (US v LaGen) |
| MWB | | $92.78 | 1/30/2015 | Lexis |
| Bender | 10.18 | | 1/28/2015 | Deposition of S Ringlesetter Ennis; preparation for same with JVG |
| Bender | 12.75 | | 1/29/2015 | Preparation for Caudill deposition; meeting with JVG re deposition of |
| Bender | 10.50 | | 1/30/2015 | Deposition of Caudill |
| Bender | 0.75 | | 2/2/2015 | Telephone conference with G Hays re Trantham deposition |
| MWB | | $384.20 | 12/31/2014 | Airfare for deposition. |
| MWB | | $351.20 | 12/31/2014 | Airfare for deposition. |
| MWB | | $605.33 | 1/1/2015 | Phoenix Park Hotel cost, two rooms for three nights. |
| MWB | | $605.33 | 1/1/2015 | Phoenix Park hotel, two additional rooms for three nights. |
| MWB | | $200.00 | 1/12/2015 | Change fee for deposition travel. |
| MWB | | $27.00 | 1/20/2015 | Cab fare, Union Cab in Madison, WI. |
| MWB | | $16.00 | 1/22/2015 | Washington D.C. Metro |
| MWB | | $10.00 | 1/23/2015 | Airport Parking, Madison, WI. |
| Bender | 0.73 | | 2/4/2015 | Research 1990 WEPCO analysis for like kind replacement |
| Bender | 1.77 | | 2/4/2015 | Letter/email with V Stamper and G Hays re RFA and Rog responses; email with T Richie re regulated co-owners PUC testimony in prior rate cases |
| Bender | 5.35 | | 2/5/2015 | Research capacity claims by defendants at PUCs and in budget projections; draft litigation memo re turbine projects emission increase calculations |
| Bender | 2.43 | | 2/5/2015 | Telephone conference with co-counsel re schedule; phone call with R Sahu to prepare for deposition |
| Bender | 1.10 | | 2/5/2015 | Telephone conference with G Hays and N Melver re scheduling and |

| | | | | |
|---|---|---|---|---|
| Bender | 5.24 | | 2/6/2015 | Draft revisions to RFA responses; phone call with G Hays re same; review documents in preparation of same |
| Bender | 2.26 | | 2/6/2015 | Telephone conference with R Sahu to prepare for deposition |
| Bender | 2.00 | | 2/7/2015 | Telephone conference with R Sahu re deposition prep |
| Bender | 2.00 | | 2/8/2015 | Telephone conference with R Sahu re deposition prep |
| Bender | 6.96 | | 2/9/2015 | Draft litigation memo and chronology for clients; prepare Criswell deposition; review expert reports |
| Bender | 7.02 | | 2/10/2015 | Review rough Sahu day 1 transcrip; phone call with G Hays re same; prepare for Criswell deposition |
| Bender | 1.92 | | 2/11/2015 | Preparation for Criswell and Petritz depositions |
| Bender | 1.02 | | 2/11/2015 | Telephone conference with consultants and G Hays |
| Bender | 9.83 | | 2/12/2015 | Preparation for Petritz and Criswell depositions |
| Bender | 7.83 | | 2/13/2015 | Preparation for depositions; prepare deposition exhibits; phone call with G Hays and consultants re same |
| Bender | 6.52 | | 2/14/2015 | Preparation for Petritz and Criswell depositions |
| Bender | 10.70 | | 2/15/2015 | Preparation for PEtritiz and Criswell depositions; travel to Billings |
| Bender | 11.83 | | 2/17/2015 | Preparation for criswell deposition; review documents |
| Bender | 9.83 | | 2/16/2015 | Deposition of Petritz |
| Bender | 7.73 | | 2/18/2015 | Deposition of Criswell |
| Bender | 6.33 | | 2/19/2015 | Preparation for Dennehy deposition with G Hays and prepare exhibits |
| Bender | 7.17 | | 2/20/2015 | Deposition of Dennehy; |
| Bender | 19.00 | | 2/20/2015 | Return from Billings |
| MWB | | $177.32 | 2/23/2015 | Copy cost at Kinkos/FedEx for Colstrip depo exhibits. |
| MWB | | $19.16 | 2/20/2015 | Meal at deposition. |
| Bender | 5.02 | | 2/23/2015 | Preparation for Spear deposition |
| Bender | 4.65 | | 2/24/2015 | Deposition of R Spear |
| Bender | 1.40 | | 2/24/2015 | Telephone conference with G Hays, Roger Sullivan and consultants re discovery status and case strategy |
| Bender | 1.50 | | 2/25/2015 | Telephone conference with counsel and consultants re schedule and discovery issues |
| Bender | 1.17 | | 2/26/2015 | Review and respond to emails from consultant re discovery responses and modeling inputs; correspondence with G Hays re response to defendants scheduling requests |
| Bender | 0.67 | | 2/27/2015 | Telephone conference with G Hays re revised Sahu report |

| | | | | |
|---|---|---|---|---|
| Bender | 0.80 | | 2/28/2015 | Letter/email to G Hays and co-counsel re discovery issues, Sahu report, request by Defendants to depose consultant; review correspondence by consultants and cases from N Melver |
| Bender | 3.58 | | 3/1/2015 | Review draft outline of Markell and outline timeline re turbine projects |
| MWB | | $39.15 | 2/28/2015 | Lexis |
| MWB | | $0.20 | 2/12/2015 | Copying cost, deposition exhibits (1,480 pages). |
| Bender | 2.85 | | 3/2/2015 | Review and edit letter response to Defs re deposition of consulting expert on Sahu tables; legal research re same |
| Bender | 0.92 | | 3/2/2015 | Telephone conference with G Hays re discovery issues and supplemental expert reports |
| Bender | 1.23 | | 3/3/2015 | Review and edit Markell deposition outline |
| Bender | 0.49 | | 3/3/2015 | Review supplemental spreadsheet analysis by Sahu and call to Sahu re |
| Bender | 0.17 | | 3/3/2015 | Telephone conference with G Hays |
| Bender | 0.76 | | 3/3/2015 | Review and edit Lacey deposition outline |
| Bender | 1.13 | | 3/4/2015 | Telephone conference with G Hays re depo issues and preparation for Markell and Koppe depositions |
| Bender | 1.30 | | 3/9/2015 | Review and provided feedback to R Sahu on FRCP 26(e) report |
| Bender | 2.75 | | 3/9/2015 | Telephone conference with GH and Koppe re deposition prep |
| Bender | 1.17 | | 3/6/2015 | Telephone conference with GH and NM re Markell depo |
| Bender | 0.97 | | 3/8/2015 | Telephone conference with GH and R Koppe re depo prep |
| MWB | | $20.11 | 3/10/2015 | Taxi, Washington D.C., 1/27/15 |
| MWB | | $12.09 | 3/10/2015 | Curb Taxi on 1/28 in Alexandria, VA. |
| MWB | | $11.09 | 3/10/2015 | Curb Taxi on 1/28 in Alexandria, VA. |
| MWB | | $6.00 | 3/10/2015 | Washington Metrorail |
| MWB | | $121.00 | 3/10/2015 | Ten Bernies Northern Hotel |
| MWB | | $68.31 | 3/10/2015 | Copying cost for depo exhibits. |
| Bender | 1.57 | | 3/10/2015 | Telephone conference with GH and R Koppe |
| Bender | 3.78 | | 3/10/2015 | Telephone conference with GH; phone conference with GH and R Koppe re depo prep |
| Bender | 1.01 | | 3/11/2015 | Telephone conference with GH and Koppe re depo preparation; call with GH re case strategy |
| Bender | 1.27 | | 3/11/2015 | Telephone conference with GH and R Koppe re deposition preparation |
| Bender | 0.92 | | 3/18/2015 | Telephone conference with clients |

| | | | | |
|---|---|---|---|---|
| Bender | 1.17 | | 3/20/2015 | Telephone conference with GH and consultants re claims and correspondence from opposing counsel |
| Bender | 2.35 | | 3/24/2015 | Review litigation outline from GH and comments from VS, draft memo responding to both |
| MWB | | $0.98 | 3/31/2015 | Lexis |
| Bender | 3.00 | | 3/26/2015 | Conference with client and GH re case strategy and status |
| Bender | 0.45 | | 4/6/2015 | Telephone conference with GH and consultants |
| Bender | 0.59 | | 4/20/2015 | Telephone conference with G Hays; email litigation update to clients |
| Bender | 0.52 | | 4/20/2015 | Telephone conference with opposing counsel |
| Bender | 0.67 | | 4/24/2015 | Telephone conference with opp counsel; phone call with G Hays |
| Bender | 1.67 | | 4/25/2015 | Edit and revise draft brief in support of motion for partial SJ on RMRR |
| Bender | 1.92 | | 4/26/2015 | Edit draft brief on partial SJ re RMRR |
| Bender | 3.17 | | 4/27/2015 | Draft intro and factual summary for brief in support of motion for partial SJ on RMRR; phone call with GH; draft revisions to cites in proposed facts |
| Bender | 2.20 | | 4/28/2015 | Telephone conference with G Hays and research re normal operations |
| Bender | 0.52 | | 4/30/2015 | Telephone conference with G Hays and opp counsel; phone call with G Hays |
| Bender | 4.40 | | 5/19/2015 | Legal Research for motion for summary judgment; outline motion and brief; phone call with G Hays re same |
| Bender | 5.27 | | 5/20/2015 | Draft summary judgment brief on like-kind replacement |
| Bender | 6.64 | | 5/21/2015 | Draft SJ brief on like kind replacement cont. |
| Bender | 2.63 | | 5/22/2015 | Draft like-kind SJ continued |
| Bender | 1.92 | | 5/24/2015 | Review and edit draft SJ brief on 2 in 5 baseline |
| Bender | 5.62 | | 5/25/2015 | Draft revisions to brief on begun normal operations SJ motion |
| Bender | 7.27 | | 5/26/2015 | Review and prepare motion and brief on like kind motion for SJ |
| Bender | 0.97 | | 5/27/2015 | Phone conference with MEIC and co-counsel re draft report on Units 1 and |
| MWB | | $26.24 | 5/29/2015 | Lexis |
| Bender | 2.79 | | 6/1/2015 | Review defendants motions and briefs, prepare for call with co-counsel and consultants re responses; call with co-counsel re responding |
| Bender | 3.13 | | 6/4/2015 | Legal Research for brief in response to Defs' SJ motions |
| Bender | 1.37 | | 6/8/2015 | Draft response to defendants proposed findings of fact on motion for summary judgment on actual to potential, legal research in support of |
| Bender | 4.37 | | 6/9/2015 | Draft response to defendants proposed findings of fact on motion for summary judgment on actual to potential continued; legal research in support of same |

| | | | | |
|---|---|---|---|---|
| Bender | 9.37 | | 6/11/2015 | Draft responses to Defs SUF for Defs Mot SJ on Emission Test; legal research re same |
| Bender | 6.71 | | 6/12/2015 | Draft response to Defs SUF on Defs Mot SJ on Emission Test cont.; legal research re same cont |
| MWB | | $218.97 | 6/30/2015 | Lexis |
| Bender | 1.50 | | 7/1/2015 | Telephone conference with GH and clients; phone call with Anne Hedges and GH; emails to clients |
| Bender | 8.54 | | 7/6/2015 | Draft |
| Bender | 6.24 | | 7/7/2015 | Draft reply brief continued; legal research in support of same |
| Bender | 1.18 | | 7/7/2015 | Telephone conference with GH, NM and consultants re reply briefs; phone call with P Gallagher re status of briefing and litigation for each project |
| Bender | 5.72 | | 7/8/2015 | Draft reply brief continued; review and draft response to defendants responses to SUF and additional SOAF |
| Bender | 0.24 | | 7/8/2015 | Telephone conference with co-counsel and consultants re reply briefs on SJ |
| Bender | 5.10 | | 7/9/2015 | Draft revisions to reply brief; cont to review and respond to SUF and SOAF |
| Bender | 0.32 | | 7/9/2015 | Telephone conference with co-counsel and consultants re status of reply briefs |
| Bender | 6.70 | | 6/25/2015 | Review draft brief of baseline date from GH; cont. to draft response to SJ brief on actual to potential issue |
| Bender | 9.46 | | 6/26/2015 | Review and edit response to defendants' motion for SJ; legal research; edit draft of baseline selection brief; edit response to defendants SUF |
| Bender | 8.42 | | 6/22/2015 | Draft response to defendants motion for partial SJ (emission increase test); legal research re same |
| Bender | 8.83 | | 6/23/2015 | Review edits to statement of fact responses; review GH draft of response to safety valve brief; continue responses to brief on Defendants' motion for P SJ on emission test |
| Bender | 7.37 | | 6/24/2015 | Draft response to defendants' motion P SJ on like-kind replacement |
| Bender | 15.04 | | 7/10/2015 | Draft reply brief; finalize brief for filing; review and edit response to Defendants SOAF |
| Pam | 1.62 | | 7/10/2015 | Edit reply brief |
| Bender | 1.16 | | 7/10/2015 | Telephone conference calls with co-counsel re draft of reply brief and responses to SOAF |
| Christa Westerbe | 2.00 | | 7/10/2015 | Review, edit reply brief. |
| Bender | 4.65 | | 7/11/2015 | Review and format response to D's SOAF re RMRR SJ |

| | | | | |
|---|---|---|---|---|
| Pam | 0.70 | | 7/11/2015 | Research for reply brief |
| Bender | 0.92 | | 7/16/2015 | Telephone conference with co-counsel and consultant re response to DEQ Amicus Br. |
| Bender | 0.30 | | 7/21/2015 | Telephone conference with GH re motions and response to DEQ brief |
| Bender | 1.31 | | 7/21/2015 | Preparation of outline for response to DEQ amicus brief |
| Bender | 8.16 | | 7/23/2015 | Draft response to MDEQ amicus; review prior briefing; legal research re |
| Bender | 0.93 | | 7/24/2015 | Review edits to response brief to DEQ amicus; revise and edit brief; prepare for filing |
| Christa Westerbe | 0.94 | | 7/24/2015 | Review, edit draft reply brief. |
| Bender | 4.12 | | 7/27/2015 | Review draft motions in limine; legal research re same |
| Bender | 0.87 | | 9/2/2015 | Telephone conference with GH; phone call with USDOJ re supplemental authority RMRR filing |
| Bender | 0.33 | | 9/16/2015 | Telephone conference with clients re schedule, pending motions, timeline for pretrial motions; call with co-counsel |
| Bender | 0.86 | | 10/1/2015 | Telephone conference with co-counsel and experts |
| Bender | | $99.66 | 7/31/2015 | Lexis |
| Bender | 0.25 | | 10/2/2015 | Telephone conference with USDOJ re amicus and arguments |
| Bender | | $6.72 | 9/30/2015 | Lexis |
| Bender | 2.20 | | 11/20/2015 | Preparation for arguments |
| Bender | 4.60 | | 11/21/2015 | Preparation for arguments |
| Bender | 3.70 | | 11/23/2015 | Preparation for arguments |
| Bender | 9.10 | | 11/25/2015 | Preparation for arguments in Missoula; conference call with co counsel for moot prep |
| MWB | | $39.15 | 11/25/2015 | Copying cost: summary judgment argment prepration materials (Alpha Graphics invoice) |
| Bender | 4.50 | | 11/27/2015 | Preparation for arguments and assembly of binders for argument |
| Bender | 1.50 | | 11/28/2015 | Preparation for hearing |
| Bender | 5.50 | | 11/29/2015 | Preparation for hearing continued |
| Bender | 7.40 | | 11/29/2015 | Travel and preparation for hearing |
| Bender | 13.50 | | 11/30/2015 | Preparation for hearing; moot practices with co counsel |
| Bender | 1.50 | | 12/1/2015 | Preparation prior to hearing |
| Bender | 6.00 | | 12/1/2015 | Court hearing for motions in Missoula |
| Bender | 5.20 | | 12/1/2015 | Return travel from hearing on motions |
| MWB | | $1,582.06 | 12/17/2015 | Airfare to/from Missoula for hearing |

| | | | | |
|---|---|---|---|---|
| MWB | | $318.36 | 12/17/2015 | Lodging in Missoula for hearing on motions |
| MWB | | $18.00 | 12/17/2015 | Airport Parking, Madison, WI. |
| MWB | 2.40 | | 12/31/2015 | Review Magistrate's Recommendation; legal research for objections; email with clients re same |
| Bender | 1.30 | | 1/8/2016 | Phone call with RH, NM, RS and consultants re potential motions in limine and objections |
| Bender | 0.90 | | 1/4/2016 | Conference call with cocounsel and clients re SJ decisions and procedural |
| Bender | 1.80 | | 1/7/2016 | Phone call with GH and NM re pretrial issues, motions, objections.  Review NM summary of SJ decisions and pretrial conference with Ds |
| Bender | 0.90 | | 1/11/2016 | Review and edit draft stipulations; email with cocounsel re same |
| Bender | 1.90 | | 1/14/2016 | Phone calls with GH and NM re objections, potential for interloc appeal, memo to clients, trial prep |
| Bender | 0.20 | | 1/15/2016 | Phone call with GH and NM |
| Bender | 0.30 | | 1/15/2016 | Phone call with Defendants |
| Bender | 5.50 | | 1/17/2016 | Draft objections to Magistrate J findings and recommendations; research in support of same |
| Bender | 4.20 | | 1/18/2016 | Draft objections cont. |
| Bender | 1.40 | | 1/19/2016 | Review objections with GH; proof and edit objections |
| Bender | 5.50 | | 1/19/2016 | Draft objections to findings and recommendations; legal research re same; review and edit objections; review and edit sections drafted by GH; corresepondence with GH |
| Bender | 3.80 | | 1/22/2016 | Review outlines of possible motions in limine; phone conf with GH and NM re motions and case strategy |
| Bender | 4.60 | | 1/26/2016 | Review motion in limine re Koppe and late motion for SJ; legal research on cited sources and other authority re same; state law library research on federal practice treatises for FRE 702 |
| Bender | 1.00 | | 1/26/2016 | Phone call with GH and co counsel and clients re motions, experts, trial |
| Bender | 5.50 | | 1/28/2016 | Research in support of response, draft response to MIL, review Ds MIL |
| Bender | 6.10 | | 2/2/2016 | Research in support of response to MIL; outline motion response brief |
| Bender | 6.70 | | 2/3/2016 | Draft response to MIL cont; legal research in support of same |
| Bender | 10.50 | | 2/4/2016 | Legal research; review transcripts of depositions; outline and draft response to motion in limine cont |
| Bender | 6.40 | | 2/8/2016 | Draft response to Ds MIL; correspondence with GH and consultants re |

| | | | | |
|---|---|---|---|---|
| Bender | 9.90 | | 2/9/2016 | Review filings; review deposition transcripts and motion; draft response to MIL and legal research in support of same |
| Bender | 0.40 | | 2/9/2016 | Phone call with GH re MIL and strategy |
| Bender | 0.80 | | 2/9/2016 | Phone call with USDOJ re MIL; phone call with GH re same |
| Bender | 11.20 | | 2/10/2016 | Draft MIL response cont.; LEXIS research re same; email with consultants re documents in support |
| Bender | 9.40 | | 2/11/2016 | Draft response to MIL cont; review depositions; LEXIS research |
| Bender | 1.90 | | 2/12/2016 | Phone call with GH; review edits to motion |
| Bender | 2.50 | | 2/13/2016 | Review and edit motion in limine response brief |
| Bender | 3.50 | | 2/15/2016 | review and edit brief; prepare brief for filing; file brief and exhibits |
| Bender | 1.60 | | 2/15/2016 | review and edit revised draft of response brief |
| Bender | 1.90 | | 2/25/2016 | Review Ameren SJ decision re RMRR and deference issues; correspondence with co counsel re same and potential supp auth |
| Bender | 2.20 | | 2/29/2016 | Review Hanser dep and draft excerpts |
| MWB | | $264.65 | 2/4/2016 | LEXIS |
| Bender | 1.50 | | 3/1/2016 | Review Hills Dep Tr and identify sections for potential designation; corresp with GH re same |
| Bender | 0.60 | | 3/1/2016 | Conf call re deposition designations and MIL replies |
| Bender | 4.80 | | 3/1/2016 | Review and prepare deposition excerpts and correspondence with GH and consultants re same |
| Bender | 3.80 | | 3/10/2016 | Review prior orders; draft memo on unresolved legal issues for trial |
| Bender | 3.60 | | 3/11/2016 | Draft memo re unresolved legal issues cont; legal research re same; email to GH |
| Bender | 0.40 | | 3/24/2016 | Phone call to GH re status and brief on contested legal issues |
| Bender | 1.90 | | 3/25/2016 | Review order on MIL and motion for SJ; read cases cited re same |
| Bender | 2.30 | | 3/30/2016 | Review Brattle document production for trial exhibit designation |
| MWB | | $140.13 | 3/31/2016 | LEXIS |
| MWB | | $258.60 | 4/30/2016 | LEXIS |
| Bender | 1.80 | | 4/21/2016 | Review and edit settlement terms sheet; email with client re same |
| Bender | 2.50 | | 4/18/2016 | Legal research re fees and costs petitions, standard in 9th Cir |
| Bender | 0.90 | | 4/18/2016 | Phone call with GH |
| Bender | 1.40 | | 4/18/2016 | Research and respond to client question re sale of asset impacint obligations related to settlement term on plant sale |
| Bender | 2.40 | | 4/13/2016 | Phone calls with client re settlement; prepare and edit draft term sheet |

| | | | | |
|---|---|---|---|---|
| Bender | 1.40 | | 4/11/2016 | Phone call with Ds re pretrial orde issues |
| Bender | 0.50 | | 4/7/2016 | Phone call from VS re stipulated facts in PTO |
| Bender | 2.90 | | 4/5/2016 | Review and edit draft pretrial order; phone call with GH re same |
| Bender | 0.60 | | 4/4/2016 | Phone calls re pretrial order and contested legal issues |
| MWB | | $131.04 | 5/31/2016 | LEXIS |
| Bender | 4.40 | | 5/1/2016 | Draft Consent Decree; review and research re same |
| Bender | 2.10 | | 5/2/2016 | Review, edit, cite check draft Consent Decree |

**Time Total (Hour      1552.26**